**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number *(if known)* _____    Chapter  **11**

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **The Counseling Center at Roxbury, LLC** |
| 2. | **All other names debtor used in the last 8 years** <br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **83-1060650** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **2328 10th Ave N, Ste 300** <br> **Lake Worth, FL 33461** <br> Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Palm Beach** <br> County | **Location of principal assets, if different from principal place of business** <br> **66 Sunset Strip, Ste 302 Succasunna, NJ 07876** <br> Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) <br> ☐ Partnership (excluding LLP) <br> ☐ Other. Specify: _____ |

| Debtor | The Counseling Center at Roxbury, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**7. Describe debtor's business**

A. *Check one:*

■ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☐ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

6214

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| | District | When | Case number |
|---|---|---|---|
| | District | When | Case number |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No
■ Yes.

Debtor    **The Counseling Center at Roxbury, LLC**                    Case number (*if known*) _____

Name _____

List all cases. If more than 1,    Debtor    **See Attachment**                    Relationship _____
attach a separate list            District _____ When _____    Case number, if known _____

---

**11.  Why is the case filed in**    *Check all that apply:*
**this district?**

■ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.  Does the debtor own or**    ■ No
**have possession of any**
**real property or personal**    ☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.
**property that needs**
**immediate attention?**

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
    What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
                         Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency _____
         Contact name _____
         Phone _____

---

■ **Statistical and administrative information**

**13.  Debtor's estimation of**    .    *Check one:*
**available funds**

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.  Estimated number of**    ☐ 1-49            ☐ 1,000-5,000        ☐ 25,001-50,000
**creditors**                ☐ 50-99           ☐ 5001-10,000        ☐ 50,001-100,000
                             ☐ 100-199         ☐ 10,001-25,000      ☐ More than100,000
                             ■ 200-999

---

**15.  Estimated Assets**    ☐ $0 - $50,000            ☐ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
                             ☐ $50,001 - $100,000      ☐ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
                             ☐ $100,001 - $500,000     ■ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
                             ☐ $500,001 - $1 million   ☐ $100,000,001 - $500 million     ☐ More than $50 billion

---

**16.  Estimated liabilities**   ☐ $0 - $50,000            ☐ $1,000,001 - $10 million        ☐ $500,000,001 - $1 billion
                             ☐  $50,001 - $100,000     ■ $10,000,001 - $50  million      ☐ $1,000,000,001 - $10 billion
                             ☐ $100,001 - $500,000     ☐ $50,000,001 - $100 million      ☐ $10,000,000,001 - $50 billion
                             ☐ $500,001 - $1 million   ☐ $100,000,001 - $500 million     ☐ More than $50 billion

---

| Debtor | **The Counseling Center at Roxbury, LLC** | | Case number (*if known*) | |
| | Name | | | |

| | **Request for Relief, Declaration, and Signatures** |

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August 13, 2025**
MM / DD / YYYY

X **/s/ Timothy Doran**                    **Timothy Doran**
Signature of authorized representative of debtor          Printed name

Title    **Manager**

**18. Signature of attorney**

X **/s/ Bradley S. Shraiberg**                Date **August 13, 2025**
Signature of attorney for debtor                    MM / DD / YYYY

**Bradley S. Shraiberg 121622**
Printed name

**Shraiberg Page PA**
Firm name

**2385 NW Executive Center Dr**
**Suite 300**
**Boca Raton, FL 33431**
Number, Street, City, State & ZIP Code

Contact phone    **561 443 0800**        Email address    **bss@slp.law**

**121622 FL**
Bar number and State

Debtor    **The Counseling Center at Roxbury, LLC**                                    Case number *(if known)* _____
Name

| Fill in this information to identify the case: |
| --- |

United States Bankruptcy Court for the:

SOUTHERN DISTRICT OF FLORIDA

Case number *(if known)* _____    Chapter    **11**

☐ Check if this is an
amended filing

## FORM 201. VOLUNTARY PETITION

### Pending Bankruptcy Cases Attachment

| | | | | |
|---|---|---|---|---|
| Debtor | **The Counseling Center at Roxbury, LLC** | | Case number (*if known*) | |
| | Name | | | |

| | | | | | |
|---|---|---|---|---|---|
| Debtor | **Beacon Point Recovery Center LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Evolve Recovery Center at Millbury, LLC,** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Evolve Recovery Center, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Praesum Healthcare Services, LLC,** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Sunrise Detox Alpharetta, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Sunrise Detox Brentwood, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Sunrise Detox Cherry Hill, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Sunrise Detox Duluth, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Sunrise Detox II, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Sunrise Detox III, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Sunrise Detox Millbury, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Sunrise Detox Orlando, LLC,** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Sunrise Detox Toms River, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **Sunrise Detoxification Center, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **The Counseling Center at Cherry Hill, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **The Counseling Center at Clark, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |
| Debtor | **The Counseling Center at Duluth, LLC** | | Relationship to you | | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When | **8/13/25** | Case number, if known | |

| Debtor | **The Counseling Center at Roxbury, LLC** | | | Case number (*if known*) | |
| | Name | | | | |

| Debtor | **The Counseling Center at Fair Lawn, LLC** | | Relationship to you | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When **8/13/25** | Case number, if known | |

| Debtor | **The Counseling Center at Freehold, LLC** | | Relationship to you | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When **8/13/25** | Case number, if known | |

| Debtor | **The Counseling Center at Middlesex, LLC,** | | Relationship to you | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When **8/13/25** | Case number, if known | |

| Debtor | **The Counseling Center at Millbury, LLC** | | Relationship to you | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When **8/13/25** | Case number, if known | |

| Debtor | **The Counseling Center at Robbinsville, LLC** | | Relationship to you | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When **8/13/25** | Case number, if known | |

| Debtor | **The Counseling Center at Roswell, LLC** | | Relationship to you | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When **8/13/25** | Case number, if known | |

| Debtor | **The Counseling Center at the Brunswicks, LLC** | | Relationship to you | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When **8/13/25** | Case number, if known | |

| Debtor | **The Counseling Center at Toms River, LLC** | | Relationship to you | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When **8/13/25** | Case number, if known | |

| Debtor | **The Counseling Center at West Caldwell, LLC** | | Relationship to you | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When **8/13/25** | Case number, if known | |

| Debtor | **The Counseling Center at Yorktown Heights, LLC** | | Relationship to you | **Affiliate** |
| District | **US Bankruptcy Court, Southern District of Florida** | When **8/13/25** | Case number, if known | |

**Fill in this information to identify the case:**

Debtor name  **The Counseling Center at Roxbury, LLC**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF FLORIDA

Case number (if known)  _____

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐  *Schedule H: Codebtors* (Official Form 206H)
☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐  Amended *Schedule*
■  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  **August 13, 2025**      X **/s/ Timothy Doran**
                                            Signature of individual signing on behalf of debtor

                                            **Timothy Doran**
                                            Printed name

                                            **Manager**
                                            Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | **The Counseling Center at Roxbury, LLC** |
| United States Bankruptcy Court for the: | **SOUTHERN DISTRICT OF FLORIDA** |
| Case number (if known): | _____ |

☐ Check if this is an

amended filing

## Official Form 204
## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **AFCO Attn: Payment Processing Rosemont, IL 60018-5187** | | | | | | $373,905.93 |
| **Amerisource Bergen Drug Corp PO Box 5188 New York, NY 10087-5188** | | | | | | $1,275,687.87 |
| **City National Bank of Florida c/o Alan M. Grunspan Carlton Fields, PA 700 NW 1st Ave, Ste 1200 Miami, FL 33136** | | | | $20,570,882.13 | $0.00 | $20,570,882.13 |
| **Ensora Health PO Box 748746 Atlanta, GA 30384-8746** | | | | | | $158,165.60 |
| **Flint Analytics LLC 38 W. Main Street Carmel, IN 46032** | | | | | | $209,107.00 |
| **Florence Doran** | | | | | | $450,000.00 |
| **Google 1600 Amphitheatre Pkwy Mountain View, CA 94043** | | | | | | $527,400.54 |
| **Navitas Credit Corp PO Box 935204 Atlanta, GA 31193-5204** | | | | | | $114,775.29 |

| Debtor | The Counseling Center at Roxbury, LLC | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Paul Dasilva Filipe see note** | | | | | | **$1,500,000.00** |
| **Plutus Health, Inc PO Box 733722 Dallas, TX 75373** | | | | | | **$332,022.27** |
| **Salesforce.com Inc PO Box 203141 Dallas, TX 75320-3141** | | | | | | **$182,641.41** |
| **Strocko Consulting LLC 212 Warren St New York, NY 10282** | | | | | | **$130,809.00** |
| **TenEleven Group, LLC Attn: Accounts Receivable Birmingham, AL 35202** | | | | | | **$522,289.77** |
| **The Holder Group 247 Gregory Road, PO Box 662 Franklin Lakes, NJ 07417** | | | | | | **$579,607.69** |
| **Toms River Development, LLC 2328 10th Ave N, Suite 302 Lake Worth, FL 33461** | | | | | | **$597,100.00** |
| **Trusted Tech Team LLC 5171 California Av Ste 250 Irvine, CA 92617** | | | | | | **$97,815.49** |
| **Uline ATTN: Accounts Receivable Chicago, IL 60680-1741** | | | | | | **$522,289.77** |
| **UMR PO Box 8022 Wausau, WI 54402** | | | | | | **$931,271.59** |
| **US Foods Inc PO Box 830237 Philadelphia, PA 19182** | | | | | | **$119,771.12** |
| **ZipRecruiter, Inc. Attn: Accounts Receivable Santa Monica, CA 90401** | | | | | | **$522,289.77** |

## United States Bankruptcy Court
### Southern District of Florida

In re   **The Counseling Center at Roxbury, LLC**                                   Case No. _____

Debtor(s)                                              Chapter    **11**

## VERIFICATION OF CREDITOR MATRIX

I, the Manager of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **August 13, 2025**                    **/s/ Timothy Doran**

                                               **Timothy Doran**/Manager
                                               Signer/Title

2050 Largo Investments
One Pierce Place, Suite 700
Itasca, IL 60143


29 North Main


3D K9 Partners
888 Biscayne Blvd
Miami, FL 33132


4 Star Plumbing Services
3037 NW 60 St
Fort Lauderdale, FL 33309


A&A Commercial Laundry Solutions LLC
4610 SW Lackawanna St
Port Saint Lucie, FL 34953


A-DU-ALL Sewer & Drain Inc.
514 S East Coast St.
Lake Worth, FL 33460


A-Team Services Heating & Air
4703 Ecton Dr
Marietta, GA 30066


A1 Home Pest Control Inc.
16745 Cagan Crossing Blvd
Clermont, FL 34714


Aaron Plumbing Inc.
PO BOX 1091
Suwanee, GA 30024


AC'S Heating & Air, LLC
3135 Hunter Pl
Apopka, FL 32703-4929


Ace Temperature Control Inc.
30 Ward St.
Worcester, MA 01610

ACF Standby Systems, LLC
9311 Solar Drive
Tampa, FL 32819


Adams Remco
PO BOX 3968
South Bend, IN 46619-0935


Admin .U.C.
State of Connecticut
Dept. of Labor
Hartford, CT 06104-2940


ADP, LLC
PO BOX 842875
Boston, MA 02284-2875


Advanced Airways Inc.
906 Gallop Dr.
Loxahatchee, FL 33470


AFCO
Attn: Payment Processing
Rosemont, IL 60018-5187


Ahmad, Masud
Employee


Airgas USA LLC
PO BOX 734672
Dallas, TX 75373-4672


Airworx Air Conditioning & Refrigeration
Yuli Camacho
925 S Military Trail
West Palm Beach, FL 33415


Akerman LLP
PO Box 4906
Orlando, FL 32802


Alan G. Trembulak, Esq.
52 Fairfield Street
Montclair, NJ 07042

Aldrich Clean Tech Equipment
PO BOX 630
Barrington, NH 03825


Alexander W. Dreyfoos School of the Arts
PO Box 552
West Palm Beach, FL 33402


Alfano, Leslie
12485 Crystal Pointe Drive
Boynton Beach, FL 33437


All Country Fire Protection Inc.
P.O. BOX 90
East Moriches, NY 11940


All Good Plumbing
5238 Royal Woods Pkwy Ste 109
Tucker, GA 30084


All in One Poster Company, Inc.
1156 N. Gilbert St.
Anaheim, CA 92801


All Star Roofing & Renovations
30 E Main St.
Cartersville, GA 30120


All Tech Integration
1161 Fischer Blvd
Toms River, NJ 08753


Allen's Oxygen Inc
66 Willow Circle
Boynton Beach, FL 33436


Allied Medical Waste
2100 W. Pleasant Grove Boulevard
Pleasant Grove, UT 84062


American Alarm & Communcations Inc.
297 Broadway
Arlington, MA 02474-5310

American Business Equipment
417 South St Ste 9
Marlborough, MA 01752


American Express
Remittance Processing
Plantation, FL 33313


American Hood Cleaning
1036 North Elk Court
Winter Springs, FL 32708


Amerisource Bergen Drug Corp
PO Box 5188
New York, NY 10087-5188


AmeriSouthBergen Drug Corp
1 West First Ave
Conshohocken, PA 19428


Anansys Staffing LLC
8 The Green
Dover, DE 19901


Anderson,Timothy


Anna Scott
255 S Orange Ave
Orlando, FL 32801


Anthony JC Winters - A List Entertainmen
15 Reilly Lane
Red Hook, NY 12571


Approved Fire Inspection Corp.
380 West Main Street
Babylon, NY 11702


Approved Fire Prevention
70 Bacon St
Pawtucket, RI 02860

Aquarion #200430772
PO Box 9266
Chelsea, MA 02150-9266


Aquarion #200431474
PO Box 9266
Chelsea, MA 02150-9266


Aquarion #200441857
PO Box 9266
Chelsea, MA 02150-9266


Aquarion Water Company
PO Box 3664
Portland, ME 04104-3664


Aramark Refreshment Services LLC
PO BOX 21971
New York, NY 10087-1971


ARD Construction LLC
98 Smull Ave
West Caldwell, NJ 07006


Armanino Advisory LLC
P.O BOX 411753
Boston, MA 02241-1753


Arnaldo Chevere
64 Grant Avenue
Brentwood, NY 11717


Arrow Exterminators - Tucker
2695 Leeshire Rd
Tucker, GA 30084


ASD Specialty Healthcare, LLC
d/b/a Besse Medical
9075 Centre Pointe Drive
Ste 140
West Chester, OH 45069-4891


Asher Behavior Health
1000 Germantown Pike Suite E-1
Plymouth Meeting, PA 19462

Assad ,Jisselle
75 Catherine Street
Chicopee, MA 01013


AT&T
PO Box 5014
Carol Stream, IL 60197-5014


Atkins,Sharon
Employee


Atlantic Fire Equipment
112 Harrogate Road
Wynnewood, PA 19096


Atlantic Fire Protection
53 Blevins Ave
Middletown, NJ 07748


Atlantic Tomorrows Office
PO BOX 5149
White Plains, NY 10602-5149


Aura Staffing Partners
PO BOX 823473
Philadelphia, PA 19182


Ausirus, Sheena
840 NE 173rd Terrace
Miami, FL 33162


AVA Billing and Consulting LLC
PO BOX 847695
Boston, MA 02284-7695


Averus Northeast LLC
PO BOX 588
New Hartford, CT 06057


AW Vanguard LLC
7668 E bates Dr.
Denver, CO 80231

AW Vanguard, LLC
Attn: Cohen Norris Womer Ray
James S. Telepman, Esq.
712 US Highway One, #400
North Palm Beach, FL 33408


Axiometrics International, Inc
4636 Lebanon Pike #308
Hermitage, TN 37076


Baker Commercial Landscapint Inc.
PO BOX 5420
Winter Park, FL 32793-5420


Bank Of America
P. O Box 15019
Wilmington, DE 19850-5019


BDS-Boston Document Systems Inc.
PO BOX 753
Marlborough, MA 01752


Becky Massey
Atlanta, GA 30308-2374


Ben's Lock & Key
111 Haddonfield Berlin Road
Cherry Hill, NJ 08034


Berkshire Hathaway
PO Box 844501
Los Angeles, CA 90084


Bertelsmann Learning, LLC
PO Box 74008620
Chicago, IL 60674-8620


Bianco Security Systems, Inc.
PO Box 358
Vineland, NJ 08362


Bigelow Electrical CO Inc.
PO BOX 398
Webster, MA 01570

Bing,Gregory
11 Tunnell Road
Somerset, NJ 08873


Black Belt Fire Protection LLC
1150 N. Ronald Reagan Blvd
Longwood, FL 32750


Blake,B. David
939 Thornton Road,
Lithia Springs, GA 30122


Bloomberg Industry Group
P.O. Box 419889
Boston, MA 02241-9889


Boardman Fire Extinguisher Co, Inc.
649 Haddon Ave
Collingswood, NJ 08108


Boateng, Linda
Employee


Bolmer,Kathy
4973 Creekside Park Avenue
Orlando, FL 32811


Borough of Fair Lawn
8-01 Fair Lawn Avenue
Fair Lawn, NJ 07410


Borough of Fair Lawn Uniform Cons. Code
Elevator Subcode Official
Fair Lawn, NJ 07410


Boyer Ginori CPAs, LLC
1645 Palm Beach Lakes Blvd
West Palm Beach, FL 33401


Braman Termite & Pest Elimination
PO BOX 368
Agawam, MA 01001-0368

Brett Reynolds
503 Tradewinds Dr
Indian Harbor Beach, FL 32937


Broward County Tax Collector
115 S. Andrews Avenue #A100
Fort Lauderdale, FL 33301


Brown & Joseph
One Pierce Place, Suite 700 W
Itasca, IL 60143


Buerlen, Rachel H
Employee


C&D Cooling and Heathing Co Inc.
239 Morriston Rd
Gillette, NJ 07933-0191


Cadien Sewer & Drain Inc.
PO BOX 5253
Hauppauge, NY 11788


Camden County Treasury
2311 Egg Harbor Rd
Linderwold, NJ 08021


Campbell Fire Protection Inc.
PO BOX 389
Suffern, NY 10901


Capital One
275 Broadhollow Rd
Melville, NY 11747


Cardinal Health 110 LLC
5303 Collections Center Dr.
Chicago, IL 60693


Carf International
PO BOX 674401
Dallas, TX 75267-4401

Carl


Carpet Worx LLC
7 Hope Valley Drive
East Windsor, NJ 08512


Carreira,Virginia
Employee


CBRE
Location Code 2311
Atlanta, GA 30384-6588


Century Fire Protection LLC
2450 Satellite Blvd
Duluth, GA 30096


Cesse, Enfert
Former Patient
2735 Howland Blvd
Deltona, FL 32738


CFA Security & Clow Voltage
Crime Fighter Atlanta
5425 Peachtree Pkwy
Peachtree Corners, GA 30092


ChangeHR LLC
Michael McFarland
7901 4th St. N.
Ste 300
St. Petersburg, FL 33702


Chao Chiung Lee
Chao Chiung Lee
6001 Savoy, Suite 100
Houston, TX 77036


Charbonneau, Mark
Employee


Chatos Landscaping
4 South St
Summit, NJ 07901

Checkmate Security Systems, Inc.
65 John St.
Babylon, NY 11702


Checks 2 Cash
Edward G Beach
970 Route 166
Toms River, NJ 08753


Cherry Hill Fire Department
1100 Marlkress Road
Cherry Hill, NJ 08003


Cherry Hill Township
820 Mercer St
Cherry Hill, NJ 08002


Christopher L Herting/H2D Strategies LLC
303 Tranquille Pl
Mandeville, LA 70471


Cintas
PO Box 630803
Cincinnati, OH 45263-0803


Cintas Fire
P.O. BOX 636525
Cincinnati, OH 45263-6525


Citrin Cooperman & Company LLP
PO BOX 23945
New York, NY 10087-3945


City Hall
3167 Main St.
Duluth, GA 30096


City National Bank
21 W Flagler St
Miami, FL 33130

City National Bank of Florida
c/o Alan M. Grunspan
Carlton Fields, PA
700 NW 1st Ave, Ste 1200
Miami, FL 33136


City National Bank of Florida
c/o Daniel C. Johnson
Carlton Fields, PA
200 S Orange Ave, Ste 1000
Orlando, FL 32801-3400


City of Alpharetta
Finance Department
Alpharetta, GA 30009-0349


City of Duluth
3167 Main Street
Duluth, GA 30096


City of Fort Lauderdale
Alarm Program
Irving, TX 75014


City of Lake Worth
1900 2nd Avenue North
Lake Worth Beach, FL 33461


City of Lake Worth Beach
1900 Second Ave N
Lake Worth Beach, FL 33461


City of Largo
201 Highland Ave, Largo
Largo, Fl 33770


Clark Services Group
230 Kings Hwy E
Haddonfield, NJ 08033


Clear River Environmental Service Corp.
847 11th Street
Ronkonkoma, NY 11779

Clearbook
A Tully Environmental Company
Bay Shore, NY 11706


CLIA Laboratory Program
P.O. Blox 3056
Portland, OR 97208-3056


Click Loop LLC
6255 Carrollton Ave
Indianapolis, IN 46220


Clinical Pharmacy Concepts
1557 Aiken Chafin Ln
McDonough, GA 30252


CMA Pest Control
PO Box 941
Mohegan Lake, NY 10547


CMP Finance & Revenue Solutions LLC
7391 Via Leonardo
Lake Worth, FL 33467


Cole Scott & Kissane
9150 S. Dadeland Blvd
Miami, FL 33156


Collect RX LLC
320 N Cedar Bluff Rd
Knoxville, TN 37923


Colonial Glass & Mirror
210 Southbridge Street
Auburn, Ma 01501


Colonial Life
P.O. Box 903
Columbia, SC 29202


Comcast
PO Box 105184
Atlanta, GA 30348-5184

Comfort Atlanta Heating & Air Inc.
3040 Business Park Dr.
Norcross, GA 30071


Commercial Furniture Interiors
1154 Route 22 West
Mountainside, NJ 07092


Commonwealth of Massachusetts
PO Box 412985
Boston, MA 02241-2985


Concur Technologies
62157 Collections Center Dr
Chicago, IL 60693


Confires Fire Protection Service LLC
910 Oak Tree Ave
South Plainsfield, NJ 07080


Consultant Pharmacist Services Inc.
541 SE Woods Edge Trail
Stuart, FL 34997


Consulting Results Inc.
376 Alcove Dr
Groveland, FL 34736


Control Point Mechanical Inc.
155 Memorial Drive
Shrewsbury, MA 01545


Copiers Plus Inc.
3112 FIRE RD
Egg Harbor Township, NJ 08234-1535


Corporate Creations International, Inc.
d/b/a Corporate Creations International
801 US Highway 1
North Palm Beach, FL 33408


Corporation Service Company
PO Box 2576
Springfield, IL 62702

County of Fairfax
12000 Government Center Parkway, Suite 2
Fairfax, VA 20035


COX Electric LLC
350 Hopkins Hill Rd
Covnetry, RI 02816


CPRTraining School
450 Brown Thrasher Ct
Alpharetta, GA 30009


Criteria Corp
750 N San Vicente Blvd, Suite 1500, East
West Hollywood, CA 90069


Cruse, Chad
5652 Steve Tate Hwy
MarbleHill, GA


CSC - Corporation Service Company
PO BOX 7410023
Chicago, IL 60674-5023


CT Corporation
PI Box 4349
Carol Stream,, IL 60197-4349


CT Corporation System
Attn: SPRS
330 N. Brad Blvd, Ste 700
Glendale, CA 91203


CT Mechanical - TCC Fair Lawn
601 85th Street, FL-1
North Bergen, NJ 07047


Cubex Globe, LLC
8 Winchester CT
Mechanicsburg, PA 94596


CyberlinkASP Technology
PO Box 415000-0739
Nashville, TN 37241-0739

Cypress Springs Elementary PTA
10401 Cypress Springs Pkwy S
Orlando, FL 32825


D&D Construction Services
PO Box 701
Douglas, MA 01516


D2 Groups, LLC
2540 Renaissance Blvd
King of Prussia,, PA 19406


Daily Muse Inc.
442 5th Avenue
New York, NY 10018


Damien Infantino
17 Fieldstone Drive
Whippany, NJ 07981


Daniel Gutschenritter
2800 Covey Place
Plano, TX 75093


Darling Ingredients Inc.
5601 N MacArthur Blvd
Irving, TX 75038


Darryl Merritt
2102 Greenwood Ave
Neptune, NJ 07753


Data Insight Solutions LLC
3705 W. Pico Blvd.
Los Angeles, CA 90019-3451


De Lage Landen - AUTO PAY
PO Box 41602
Philadelphia, PA 19101-1602


Dease Rose
300 7th St
Barnegat, NJ 08005

Deena Landau Graber, MS LPC
55 Cousins Road
Stamford, CT 06903


Deer Path Pavilion
Rick Mehr
691 Route 130 - Unit A
MArgate City, NJ 08402


Definitive Healthcare
492 Old Connecticut Path Suite 401
Framingham, MA 01701


Delaware Divsion of Corporations
401 Federal Street - Suite 4
Dover, DE 19901


Delaware Secretary of State
Delaware Division of Corporation
Dover, DE 19901


Deluxe
PO Box 7247
Philadelphia, PA 19170-0001


Department Of Health in Palm Beach Count
P.O. Box 29
West Palm Beach, FL 33401


Department of Labor Unemployment Insuran
PO Box 4301
Binghamton,, NY 13902


Department of State
NY Department of State, Division of Corp
Albany, NY 12231


Dept of Children and Families-Southeast
111 S. Sapodilla Avenue 103
West Palm Beach, FL 33401


DG Lawn and Landscaping
1016 Sarasota Dr
Forked River, NJ 08753

Diesel Direct
PO Box 845613
Boston, MA 02284


Diesel Direct, Inc.
PO 536785
Pittsburgh, MA 15253


Dilworth Paxson LLP
PNC Bank c/o Dilworth Paxson LLP
525 Fellowship Rd. Suite 330
Mt. Laurel, NJ 08054-3415


Disc Makers
7905 N Route 130
Pennsauken, NJ 08110


DM Airports, LTD.
8 Airport Rd
Morristown, NJ 07960


DMH Electric Inc.
29 Legate Hill Road
Sterling, MA 01564


Dobbs Jessica
Employee


Doctair, Inc.
906 Gallop Dr.
Loxahatchee, FL 33470


Dogaholix
Attn: Benjamin Fleischer
Brooklyn, NY


Don Bailey Flooring
14831 NW 7th Ave.
North Miami, FL 33168


Donald Douglas Aldeen
111 Sandra Muraida Way 9P
Austin, TX 78703

Dr. G's Pharmacy, Inc
234 Commercial Blvd.
Lauderdale by the Sea, FL 33308


Drain Doctor
836 Main St
Hackensack, NJ 07601


Drain-A-Way
140 Shrewsbury St
Boylston, MA 01505


Drive Insurance
1855 W State RD 434
Longwood, FL 32750


DRR Media LLC
PO Box 32178
Bellingham, WA 98228


Du-All Septic Tanks and Plumbing
514 SE Coast St.
Lake Worth, FL 33460


Du-All Sewer & Drain Service, Inc
509 South "H" Street
Lake Worth, FL 33460


Duke Energy
PO Box 1004
Charlotte, NC 28201-1004


Dunkin Donuts


Durkin & Durkin Realty, LLC
1120 Bloomfield Avenue
West Caldwell, NJ 07007


Dyar, Stephanie
Employee

Dynamic Communities
2909 Bay to Bay Blvd.
Tampa, FL 33629


E&N Mobile Car Wash
2345 Post St
West Palm Beach, FL 33406-3603


E.A.P.A. South Florida Chapter
c/o Chuck Resnick
Hollywood, FL 33021


Eagle Oaks Golf & Country Club
20 Shore Oaks Dr.
Farmingdale, NJ 07727


Eagle Sprinkler Fire Protection, Inc
781 Main Street Unit 4
Whitisville, MA 01588


EarthLink Business
PO Box 2252
Birmingham, AL 35246-1058


East Coast Pest Control
P.O. Box 220697
Hollywood, FL 33022


East Windsor Floor Covering
405 Route 130
East Windor, NJ 08520


Eaton,Anthony
Anthony Eaton


ECG Management Consultants
PO BOX 74008176
Chicago, IL 60674


Ecolab
PO Box 32027
New York, NY 10087-2027

Economic Research Institute
PO Box 3524
Seattle, WA 98124-3524


EGP Document Solutions
4415 S Berkeley Lake Rd
Duluth, GA 30096


Electric Company of South Florida Inc.
243 N Texas Ave
Orlando, FL 32805


Elite Medical Supply
6252 S Congress Ave
Lantana, FL 33462


Elite Soccer Academy
PO Box 7661
Jupiter, FL 33468


Ellery Tarife
294 Hill Crest Circle
Woodstock, GA 30188


Elmer Schultz Commercial Cooking Equipme
540 North 3rd Street
Philadelphia, PA 19123


Empire Landscape & Design
24 Malmac Ct.
West Islip, NY 11795


Encon Service Company
PO Box 2293
Ocean, NJ 07712


Ensora Health
PO Box 748746
Atlanta, GA 30384-8746


Envi
PO Box 842175
Dallas, TX 75284-2175

Environmental Solutions
3005 Royal Blvd South, Ste. 225
Alpharetta, GA 30022

Envirow Science & Technology, Inc.
4305 Seagull Drive
New Port Richey, FL 34652

Equitable Financial Life Insurance
PO Box 733463
Dallas, TX 75373

ESG Enterprises, Inc.
3333-24 Virginia Beach Blvd
Virginia Beach, VA 23452

Esther Rose Park, MS,RD,LDN
2118 Gopher Tortoise Terrace
Oakland, FL 34787

Everest Technologies Co., LLC
One Riverfront Plaza
Newark, NJ 07102

Eversource
PO Box 56007
Boston, MA 02205-6007

Exclaimer Ltd
250 Fowler Ave
Farnborough GU14 7JP, UK

Exclusive Video Productions, Inc.
8331 Blue Cypress Drive
Lake Worth, FL 33467

Extra Space Storage
310 Snyder Avenue
Berkeley Heights, NJ 07922

Fairleigh Dickinson University
PO Box 105
Allentown, NJ 08501-0105

Family Funding Group, LLC
1021 38th St
Brooklyn, NY 11219


Fast Glass Guys
6874 NW 20th Ave
Ft Lauderdale, FL 33309


Favorite Healthcare Staffing
PO Box 26225
Overland Park, KS 66225


FedEx
PO Box 660481
Dallas, TX 75266-0481


Ferro Labella & Zucker, LLC
27 Warren St., Suite 201
Hackensack, NJ 07601-5476


Findlay Roofing - SD Duluth
1025 Rose Creek Dr
Woodstock, GA 30189


Fire Systems Inc
4700 Highlands Parkway
Smyrna, GA 30082


Firefighters 5k - Jeff Annas 5k
3540 Little Pine Lane
Lake Worth, FL 33467


FireSide Natural Gas, LLC
2655 Dallas Hwy
Marrietta, GA 30064


First American Title Company
5 First American Way
Santa Ana, CA


Fisher HealthCare
PO Box 404705
Atlanta, GA 30384

FitzGerald Mayans & Cook, P.A.
PO Box 3795
West Palm Beach, FL 33402


Fleming, Brian



Flex Facts
1200 River Avenue, suite 10E
Lakewood, NJ 08701


Flint Analytics LLC
38 W. Main Street
Carmel, IN 46032


Florence Doran



Florida Addiction Treatment Coalition



Florida Blue - Dental/Vision
Dept 1158
Dallas, TX 75312-1158


Florida Blue - Health Premium
PO Box 660299
Dallas, TX 75266-0299


Florida Combined Life Insurance Company
PO Box 862818
Orlando, FL 32886-2818


Florida Department of Health in Orange C
Attn: Environmental Health
1001 Executive Center Dr
Orlando, FL 32803


Florida Department of Revenue
P.O. Box 6668
Tallahassee, FL 32314-6668

Florida Department of Revenue
5050 W Tennessee St.
Tallahassee, FL 32399-0150


Florida Department of State
Division of Corporations
Tallahassee, FL 32314


Florida Natural Gas
PO Box 934726
Atlanta, GA 31193-4726


Florida Off Road Cycling Enthusiasts, In
PO Box 2348
West Palm Beach, FL 33402


Florida Power & Light Company
PO Box 25426
Miami, FL 33102-5426


Florida Public Utilities
PO Box 2137
Salisbury, MD 21802-2137


Foley & Lardner, LLP
PO Box 3391
Tampa, FL 33601-3391


Ford Credit - Acct. No. 57424030
PO Box 220564
Pittsburgh, PA 15257-2564


Fort Lauderdale Fire Rescue
PO box 31076
Tampa, FL 33631


Fortner Communiactions Inc
PO Box 1854
Douglasville, GA 30133


Foundation Security
994 Walcutt Dr
Basking Ridge, NJ 07920

Foundations Recovery Network
Attn: Ryan Love
Brentwood, TN 37027


Fox Pest Control
1047 S 100 W
Logan, UT 84321


Fox Rothschild LLP
ATT AR -45
Philadelphia, PA 19103-3222


FPL Energy Services
PO Box 25426
Miami, FL 33102-5426


FRANC Environmental of New Jersey
37 Locker Street
Bayville, NJ 00821


Francis Rienzo
102 Clinton Pl.
Tinton Falls, NJ 07753


Frank W. Neal & Associates
1015 W. Broadway Ave
Forth Worth, TX 76104


Frankie's Mission
c/o Saint Ephrem Rectory
Attn: Swish for Kids
Brooklyn, NY 11228


Freehold Cartage, Inc
P.O. Box 5010
Freehold, NJ 07728-5010


Frontgate Property Management LLC
4191 Pleasant Hill Rd
Duluth, GA 30096


Frost Law
839 Bestgate Road
Annapolis, MD 21401

Fulton County Clerk of Court
136 Pryor Street SW
Atlanta, GA 30303


Fulton County Finance Department
Water & Sewer Billing and Collections
Atlanta, GA 30348-5300


Fulton County Tax Commisioner
Arthur E Ferdinand
Atlanta, GA 30348-5052


Fulton County Water Resouces
11575 Maxwell Road
Alpharetta, GA 30009


GA Natural Gas 005680538-5656133
PO Box 71245
Charlotte, NC 28272


Galasso Landscaping
182 Chapel St.
Leciester, MA 01524


Galkowski, Dariusz
208 North Brook Dr.
Milltown, NJ 08850


Gannett New Jersey Newspapers
PI Box 677599
Dallas, TX 75267-7599


Garcia Airways
3333-24 Virginia Beach Blvd
Virginia Beach, VA 23452


Gas South (Auto Pay)
PO Box 530552
Atlanta, GA 30353


Genesis LLC
87 Wildwood Drive
Dix Hills, NJ 11746

GenServe LLC
P.O Box 23974
Pine Brook, NY 10087-3974


GenServe, LLC
100 Newtown Road
Plainview, NY 11803


Geopointe LLC
16795 Von Karman Ave
Irvine, CA 92606


GeorG Unlimited LLC
22 Partridge Road
Flemington, NJ 08822


George Dept. of Community Health
PO Box 741328
Atlanta, GA 30374-1328


Georgia Department of Revenue
Processing Center
Atlanta, GA 30374-0240


Georgia Power
96 Annex
Atlanta, GA 30396


Gerard Ferraro Landscaping, INC
15 Harrison Avenue
Harrison, NY 10528


Get Snaked
162 Elmora Ave
Elizabeth, NJ 07202


Gianarelli, Inc.
1879 Old Cuthbert Road, Suite #30
Cherry HIll, NJ 08034


Gibson Consultants of Wilmington
4301 S Flamingo Rd
Davie, FL 33330

Girl Scouts of Southeast Florida
1224 W. Indiantown Road
Jupiter, FL 33458


Gjos, Sean
5612 Elm Street
Vancouverv BC V6N 1A4


Glassdoor, Inc.
Dept 3436
P.O box 123436
Dallas, TX 75312-3436


Glen Toyota of Fair Lawn
23-07 Maple Ave.
Fair Lawn, NJ 07410


Global Empire Construction LLC
Fuat Abbasoglu
75 Hazelwood Circle
Willingboro, NJ 08046


Global Holdings 3 LLC
PO Box 50182
Brooklyn, NY 11205


Global Sports
3324 NW Federal HWY
Jensen Beach, FL 34957


GMR Healthcare
26 Firemen Memorial Dr
Pomona, NY 10970


Goldweber Epstein, LLP
Elyse Goldweber
220 E 73rd St
New York, NY 10021


Goodfellas Locksmith
590 SW 28th Terrace
Fort Lauderdale, FL 33312

Google
1600 Amphitheatre Pkwy
Mountain View, CA 94043


Gorove/Slade Associates
4114 Legato Rd
Fairfax, VA 22033-3343


Got Safety LLC
2402 West Industry Way
Cedar City, UT 84721


Govig Associates
7150 E Camelback Road
Scottsdale, AZ 85251


Grace Nutrition Consulting
5528 Ridgemoor Dr
Braselton, GA 30517


Graham Realty Partners, LLC
Bill Graham
14805 Stirrup Lane
Wellington, FL 33414


Gratitude Dinner 2015


Gray Peak
2328 10th Ave. N, Suite 302
Lake Worth, FL 33461


Greater Toms River Chamber of Commerce
1415 Hooper Av
Toms River, NJ 08753


Green, James K. P.A.
222 Lakeview Ave
West Palm Beach, FL 33401


Greenbaum Rowe Smith & Davis LLP
PO Box 5600
Woodbridge, NJ 07095

Greenstone Consulting, Inc
22 Ruxton Rd
Delmar, NY 12054


Greg O'Mahony
1513 SE 5th Street
Stuart, FL 34996


Guarantee Insurance Company
P.O. Box 630241
Cincinnatti, OH 45263-0241


Guerrero Howe, LLC
825 W. Chicago Ave
Chicago, IL 60642


Guerrier, Francy
182 Long Beach Rd
Hempstead, NY 11550


Guerrier,Francy
182 Long Beach Road
Hempstead, NY 11550


Guerzon, Angel
2060 Reston Circle
Royal Pam Beach, FL 33411


Gulbranson,Tessandra
2042 Stanger Ave
Williamstown, NJ 08094


Gulf Coast Consulting
13825 ICOTBlvd, Suite 605
Clearwater, FL 33760


Gwinnett
P.O. BOX 71225
CHARLOTTE, NC 28272-1225


Gwinnett Country Environmental Health
455 Grayson Highway Suite 600
Lawrenceville, GA 30046

Gwinnett County Tax Commisioner
PO Box 372
Lawrenceville, GA 30046


H&N Lakeworth LLC - SD Lake Worth
2201 10th Ave North
Lake Worth, FL 33461


Habanero, Inc.
34 River Road
Sayville, NY 11782


Hall, Render, Killian, Heath & Lyman, P.
PO Box 714570
Cincinnati, OH 45271


Halprin, Reena
707 Devon Lane
Wallingford, PA 19086


Hamsher Enterprises, Inc.
9225 Ulmerton Road, Suite K
Largo, FL 33771-3739


Harper
940 Williston Park Point
Lake Mary, FL 32746


Hasselmania Productions, LLC
4740 Catherine Street
Hastings, FL 32145


Hayes, James & Associates, Inc.
4145 Shackleford Road
Norcross, GA 30093-3541


Health Law Alliance
51 John F Kennwdy Pkwy
Short Hills, NJ 07078


Health Plans, Inc.
PO Box 5199
Westborough, MA 01581-5199

Healthiest You
24542
Irwindale, CA 91706-1300


Helmken, Katie
TCC Roxbury


Hendrickson Development
6068 Hwy 98 W
Hattiesburg,, MS 39402


Highbridge
Launch Fishers
Fishers, IN 46038


Highland Pest Control
2771 Vista Parkway F-10
West Palm Beach, FL 33411


Highlight Realty Network
2260 Palm Beach Lakes Blvd, Suite 212
West Palm Beach, FL 33409


Holland and Knight
PO Box 936937
Atlanta, GA 31193-6937


Holligan,Richard


Holy Angels Catholic Academy
337 74th Street
Brooklyn, NY 11209


Hood-Pro, Inc
547 Toonigh Road
Woodstock, GA 47648


Hoodz of Greater Palm Beach
2234 N. Federal Hwy #319
Boca Raton, FL 33431

HOODZ of Southern Monmouth & Ocean Cnty
330 Mounts Corner Drive Suite 515
Freehold, NJ 07728


Horizon BCBS
PO Box 820
Newark, NJ 07101


Horizon Home Services DBA Vently Air
50-56 Broadlawn Park Apt 523
Chestnut Hill, MA 02467


Horizon Home Services DBA Vently Air
50-56 Broadlawn Park
Chestnut Hill, MA 02467


Horizon Hospitality
6800 College BLvd, Suite 400
Overland Park, KS 66211


Horizon Hospitality Associates, Inc
6800 College Blvd
Overland Park, KS 66211


Horizon Mental Health Management
P.O Box 840839
Dallas, TX 75284-0839


Howard Jacobson RPh. Consultant Pharmaci
30 Hempstead Ave Suite 156
Rockville Centre, NY 11570


Hudson Valley Environmental & Constructi
462 Lakeview Ave.
Valhalla, NY 10595


Huminick, Edward W.
112 East Broadway - #345
North Salem, NH 03073


Humphreys Insect Control, Inc
PO Box 96
Stirling, NJ 07980-0096

Hutchinson,Sheryl
Employee


I Got Funded, LLC
30 N. Gould St, Ste N
Sheridan, WY 82801


IasisNet Hosting Inc.
Andy Moore
6500 Creedmoor Rd
Raleigh, NC 27613


ICONN MGMT
98 SMULL AVE
West Caldwell, NJ 07006


iHeart Media
PO Box 419499
Boston, MA 02241-9499


Illustrated Properties
700 E Atlantic Ave
Delray Beach, FL 33483


IMEG Consultants Corp
623 26th Ave
Rock Island, IL 61201


Impact Fire
26 Hampshire Drive
Hudson, NH 03051


Indeed, Inc.
Mail Code 5160
Dallas, TX 75266-0367


Inovalon Provider
PO Box 856015
Minneapolis, MN 55485-6015


Insite Engineering, Surveying & Lanscape
3 Garrett Place
Carmel, NY 10512

```
Insurance Office of America
Abacoa Town Center
Jupiter, FL 33458


Insurance Office Of America
1855 W State Rd 434
Longwood, FL 32750


IntelliCorp
General Post Office
New York, NY 10087-7903


Internal Revenue Service
Attn: Special Procedures
P.O. Box 34045
Stop 572
Jacksonville, FL 32202


Internal Revenue Service
Department of the Treasury
Ogden, UT 84201-0009


Internal Revenue Service
P.O. Box 7346
Philadelphia, PA 19114


International Soccer Group, LLC
2328 10th Ave N. #302
Lake Worth, FL 33461


Interstate Waste Services Inc
PO BOx 554744
Detroit, MI 48255


Invisalert Solutions
144 W Market St
West Chester, PA 19380


Iron Mountain
PO Box 27128
New York, NY 10087-7128


Isaac Garcia
1325 N Linwood Ave
Indianapolis, IN 46201
```

IV Medical Services, Inc.
95 Marcus Blvd
Hauppauge, NY 11788


J&S Office Cleaning & Maintenance LLC
625 Green Briar Ct
Westfield, NJ 07090


J.D.Bousquet & Sons.
37 Main Street
Manchaug, MA 01526


J.W. Fire Sprinkler, Inc
5730 Columbia Circle
West Palm Beach, FL 33407


Jaimina Patel
21645 Casa Monte Ct.
Boca Raton, FL 33433


Jay-Hill Corp.
Jay-Hill Repairs
Fairfield, NJ 07004


Jebbit, Inc
280 Summer St Fl 7
Boston, MA 02210


Jenson, Donald
15675 Poplar St
Southgate, MI 48195


Jercey Central Acct 100 151 047 683 EV T
PO Box 864589
Plano, TX 75086


Jersey Central 100 081 975 698
PO Box 864589
Plano, TX 75086


Jersey Central Acct 100 078 571 955
PO BOX 371422
Pittsburgh, PA 15250-7422

```
Jersey Central Acct 100 109 245 991 Unit
PO Box 3687
Akron, OH 44309-3687


Jersey Central Acct 100 109 667 103
PO Box 3687
Akron, OH 44309-3687


Jersey Central Acct. 100 118 507 860 Uni
PO Box 3687
Akron, OH 44309-3687


Jersey Power & Light 100 106 700 550
PO Box 864589
Plano, TX 75086


Jet Environmental Testing, Inc.
114 WedgewoodDrive
Coram, NY 33461


JG Designs Graphix
P.O. Box 3843
Lantana, FL 33462


Jim Frishe Campaign
6617 Blue Heron Drive S.
St. Petersburg, FL 33707


JJ Simms Backflow Testing,LLC - ORL
32 Harboure Dr
Blue Point, NY 11715


John C. Cassidy Air Conditioning & Plumb
846 W 13th Ct
Riviera Beach, FL 33404


John R. Bracco Architect P.C.
17 Main Street
Sayville, NY 11782


John the Plumber
1571 SW 3rd Street
Pompano Beach, FL 33069
```

Joint Commission Resources, Inc
16353 Collections Center Dr
Chicago, IL 60693


Jones, Shaniqua - 1099
Employee


JRN Consulting, LLC
PO Box 1237
Laurence Harbor, NJ 08879


JSC Systems
1985 Corporate Square
Longwood, FL 32750


JSJD Media, LLC
(dba) AssociationRevenue
Plano, TX 75074


Junction Shop Lofts C-320
Junction Shop Lofts C-320
64 Beacon St
Worcester, MA 01610


Jupiter Business Center
601 Heritage Drive
Jupiter, FL 33458


Jupiter Professional Development Inc.
PO Box 8689
Jupiter, FL 33468-8689


Kamanga,Ann
120 Thompson Rd, Unit B
Webster, MA 01570


KAS Lake Worth, LLC
6303 Blue Lagoon Drive
Miami, FL 33126


Kaspar,Matthew
Employee

Kathy Bolmer
270 Keswick Grive Ln
Franklin, TN 37067


KB Behavioral Healthcare Consultants, LL
270 Keswick Grove Lane
Franklin, TN 37067


Kharin,Leonid
Employee


Kill the Ball Media
P. O. BOX 685
Rutland, MA 01543


Kings Pharmacy
PO Box 304
Cedar Groove, NJ 07009


KLR Agency
119 Old Dam Road
Fairfield, CT 06824


Knight Fire & Security, Inc
7513 Central Industrial Drive
Riviera Beach, FL 33404


Kopacki Consultants
P.O. Box 405
Ringwood, NJ 07456


Koroma, Hawa
1234 Halladay Street
Jersey City, NJ 07304


KSG Cherry Hill 950 LLC
515 Flushing Ave.
Brooklyn, NY 11205


KVA Revenue Service LLC
508A W. Lantana Rd.
Lake Worth, FL 33462

L'Esperance,Shaun


Laer Realty Partners
269 West Main St. Suite 4A
Northborough, MA 01532


Lake Group Media, Inc.
1 Byram Brook Place
Armonk, NY 10504-2325


Lake Worth Fire Equipment
326 South "H" Street
Lake Worth, FL 33308


Lakeworth Corporate Center
13280 NE 6th Ave.
North Miami, FL 33161


Lakic Inc & Service
5470 Orange Blvd
Sanford, FL 32771


Lamar Advertising Company of Lakeland
3760 New Tampa Hwy
Lakeland, FL 33815


Landmark American Insurance Company
c/o RSUI Group, Inc
945 E Paces Ferry Road Ste 800
Atlanta, GA 30326


LAP of MA
C/O Patrick Dolbeare, Treasurer LAP of M
14 Adelaide Way
Marshfield, MA 02050


LAP of MA
750 Dorcester Ave
Boston, MA 02125


Lape, James
1160 Nana Court
Napa,, CA 08752

Laundry Owners Warehouse
3555 Powerline Road
Ft Lauderdale, FL 33309


Lauria, Carmela
10815 Waterberry Drive
Boca Raton, FL 33498


Lauria, Gaetano
s/b inactive-no activity since 2016


Lauria, Selena
s/b inactive-no activity since 2019


Law Offices of W. Jasen Kane, P.L.
1300 Dr. Martin Luther King, Jr Steet No
Saint Petersburg, FL 33705


Leadgion Group
6687 N Northwest Hwy
Chicago, IL 60631


Lee Derrickson
4081 NE 15th Ave
Oakland Park, FL 33334


LegitScript, LLC
818 SW 3rd Ave. #353
Portland, OR 97204


Leukemia & Lymphoma Society
P.O. 22443
New York, NY 10087-2443


Levine, Stefan
3380 Pebble Place
Tequesta,, FL 33469


Lewis, Lori
51 North Summit Avenue
Chatham, NJ 07928

```
LexReception
MS 08
PO Box 4100
Portland, OR 97280-4100


Liberty Elevator Corporation
63 East 24th Street
Paterson, NJ 07514


Liberty Mechanical Service
PO Box 186
New Egypt, NJ 08533


Lichter Law Firm, P.A.
2999 NE 191st St., Suite 330
Aventura, FL 33180


Life Insurance Company of North America
PO Box 8500-110
Philadelphia, PA 19178-0110


Life Savers, Inc
39 Plymouth St
Fairfield, NJ 07004


Lightning Step
24 Greenway Plz Suite 1800,
Houston, TX 77046


Lincoln Automotive Financial Services
PO Box 650575
Dallas, TX 75265-0575


Linkedin Corporation
62228 Collections Center Drive
Chicago, IL 60693-0622


Lionetti, John
102 Regatta Dr
Jupiter, FL 33477


Lisa Merconchini, P.A.
PO Box 8895
Coral Springs, FL 33075
```

LJM Network Services
P.O. BOX 4173
Deerfield Beach, FL 33442


Local 802 - Allegro
322 West 48th Street
New York, NY 10036


Locke, Thomas
401 S. Main Street Unit A8
Alpharetta, GA 30009


Locke, Thomas III MD
401 S. Main Street Unit A8
Alpharetta, GA 30009


Lockhart Industries, Inc.
9610 Skillman Street
Dallas, TX 75243


Long Hill Township
915 Valley Road
Gillette, NJ 07933


Long Island Analytical Laboratories, Inc
110 Colin Drive
Holbrook, NY 11741


Lopez,Josephine
9 Lane Ave
West Caldwell, NJ 07006


Lubell & Rosen, LLC
200 South Andrews Ave. Suite 900
Fort Lauderdale, FL 33301


Lyft, Inc
185 Berry Street
San Franciso, CA 94107


M.J.M. Electric Inc.
7 South Tamarack Drive
Brielle, NJ 08730

M.L.C. LLC
14 School St
Millbury, MA 01527


Maharlika Recruitment Agency
9 Dogwood Drive
North Brunswick, NJ 08902


Managed Health Solutions, Inc.
3070 Business Park Drive
Norcross, GA 30071-1426


Mannarino, Joann
7411 Ripplepointe Way
Windermere, FL 34786


Maria Tucker
252 Spring Brooke Trail
Dallas, GA 30157


Marine Temperature System, Inc
1642 New Highway
Farmingdale, NY 11735


Marks O'Neill
One Penn Center
Philadelphia, PA 19103


Marshall Alarm Systems, Inc
1767 Front Street
Yorktown Heights, NY 10598


Maser Consulting P.A.
331 Newman Springs Road, Suite 203
Red Bank, NJ 07701


Massachusetts Association of Behavioral
c/o David Matteodo
Belmont, MA 02478-9106


Massachusetts Department of Revenue
PO Box 419257
Boston, MA 02241

Mastroianni,Tara
101 Holiday Street
Mount Laurel, NJ 08054


Matthew Collins
1980 Double Church Road
Stephens City, VA 22655


McCaffrey ADR LLC
207 Forest Woods Drive
Mullica Hill, NJ 08062


McCarter & English LLP
Four Gateway Center
Newark, NJ 07102


McDaniel, Stephen
1600 Providence Circle
Orlando, FL 32818


McHale & Slavin, PA
2855 PGA Blvd
Palm Beach Gardens, FL 33410


McLaren Technical Services
530 Chestnut Ridge Road
Woodcliff Lake, NJ 07677


MD Credentialing Plus LLC
64 Jackson Ave
Ponte Vedra Beach, FL 32082-2807


Medcom Benefit Solutions
PO BOX
Atlanta, GA 30374-8026


Medical Consulting Services, LLC
359 McKinley Blvd,
Paramus, NJ 07652


Medical Laboratory Evaluation
11767 Katy Fwy
Houston, TX 77079-1757

Medicalistics, LLC
14677 Midway Road
Addison, TX 75001


Medline
9670 NW 112th Ave
Medley, FL 33178


MedTrainer
555 Cajon St
Redlands, CA 92373


Meinken,Constance
294 Hill Crest Circle
Woodstock, GA 30188


Menendez,Natalie
72 Lafayette Mills Rd
Manalapan, NJ 07726


Mercedes-Benz Financial Services
PO Box 5209
Carol Stream, IL 60197-5209


Metis Healthcare Services


Michael Lynn
4141 Gold Mill Ridge
Canton, GA 30114


Michael Whelan
Patient


Micheletti, Lynda
Employee


Midway Glass & Metal Installers, Inc.
526 Route 17 South
Carlstadt, NJ 70172


Migliozzi, Gina
60 Vincent Circle
Worcester, MA 01604

```
Mills, Mark John
4727 Wedgewood Street
Raleigh, NC 27612


Milne, Ryan
49877 Miller Court
Chesterfield Township, MI 48047


Mirsoatova,Sitora
Employee


Mitchell Martin Healthcare Inc
550 7th Ave
New York, NY 10018


Modern Healthcare
Subscriber Services
1155 Gratiot
Detroit, MI 48207


Moelis & Company LLC
399 Park Avenue, 5th Floor
New York, NY 10022


Momentive, Inc
c/o Bank of America Lockbox Services
Chicago, IL 60693-2330


Monmouth Controls & Instrument Co.
105 Sherman Avenue
Raritan, NJ 08869


Moore,Eric
Eric Moore


Moore-Thomas,Antionette
204 Powell Ave
Central Islip, NY 11722


Morgan, Garfield
Employee
```

Mountain Lake Associates
6725 Honesty Drive
Bethesda, MD 20817


Mountain, Dearborn & Whiting, LLP
Cindy Tibbets
Worcester, MA 01608


Mr. Keys
16 Whitesville Road
Toms River, NJ 08753


Mugalu,Susan
Employee


Muller, Cheryl
5 Dune Ct
Lakewood, NJ 08701


Mutual of Omaha
Payment Processing Center
Omaha, NE 68103-2147


MZQ Consulting, LLC
1700 Reisterstown Road, Suite 226
Pikesville, MD 21208


N.C. Department of Revenue
PO Box 25000
Raleigh, NC 27640-0002


Nabil Khela
10790 Paso Fino Drive
Lake Worth, FL 33449


Nancy Lee-Villavicencio
RSUI Group
945 East Paces Ferry Road, Suite 180
Atlanta, GA 30326


Nason, Yeager, Gerson, Harris & Fumero,
3001 PGA Boulevard
Palm Beach Gardens, FL 33410

Nassau Police Conference
140S Long Beach Ave, Box
Freeport, NY 11420


Nassau Suffolk School Boards Association
3237 RT 112 - BLDG 6
Medford, NY 11763-1424


Natacha Smith



National Association for Behavioral Heal
P.O. Box 759048
Baltimore, MD 00075-9048


National Association of Addiction Treatm
PO Box 271686
Louisville, CO 80027


National Grid
PO Box 11737
Newark, NJ 07101-4737


National Grid - 28002-56028 AFF MB
PO Box 11737
Newark, NJ 07101-4737


National Grid - 37776-51003
PO Box 371382
Pittsburgh, PA 15250-7382


National Grid - 41177-83010
PO Box 371382
Pittsburgh, PA 15250-7382


National Grid - Apartment 61361-19069
PO Box 11737
Newark, NJ 07101-4737


National Grid Acct 79193-54016
PO Box 11737
Newark, NJ 07101-4737

Nationwide
PO Box 37712
Philadelphia, PA 19101-5012


Navitas Credit Corp
PO Box 935204
Atlanta, GA 31193-5204


Network Pro Cabling & Service LLC
131 NE 26th St
Pompano Beach, FL 33064


NetworkX
PO Box 9444
Ft Lauderdale, FL 33310


New ERA Housekeeping & Maint
98 Smull Ave
West Caldwell, NJ 07006


New Horizon Communications
P.O. Box 981073
Boston, MA 02298-1073


New Jersey American Water
PO Box 371331
Pittsburgh, PA 15250-7331


New Jersey Association of Mental Health
3635 Quakerbridge Road
Mercerville, NJ 08619


New Jersey Commercial Laundry Repair
2220 Landmark Pl
Manasquan, NJ 08736


New Jersey Dept of Environmental Protect
NJDEP
Trenton, NJ 07726


New Jersey Division of Taxation
Revenue Processing Center PRT-FT
Trenton, NJ 08646-0642

New Jersey Division of Taxation
Federal Offset Program
Trenton, NJ 08646-0283


New Jersey Hospital Association
PO Box 828776
Philadelphia, PA 19182-8776


New Jersey Natural Gas Company
1415 Wycoff Road
Wall, NJ 07719


New Pathway Counceling
John Michaud
321 Changebridge Road
Pine Brook, NJ 07058


New Restoration and Recovery DBA Aqualis
P.O. Box 670612
Dallas, TX 75267-0612


New York Department of State- Div of Cor
One Commerce Plaza 99 Washington Avenue
Albany, NY 12231


New York State Department of Health
Clinical Laboratory Evaluation Program
Albany, NY 12237-0012


New York State Department of Taxation &
Extension Request
Binghamton, NY 13902


New York State Insurance Fund
POX 5520
Binghamton, NY 13092-5520


New York State Unemployment Insurance
PO Box 4301
Binghamton, NY 13902


Newmark & Company Real Estate Inc.
P. O. BOX 74007544
Chicago, IL 60674-7544

NewVoiceMedia. Inc (Vonage)
PO Box 7076
Pasadena, CA 91109-7076


Nextiva, Inc
PO Box 207330
Dallas, TX 75320


Nicholas Professional Center, LLC
14 Country Meadow Drive
Colts Neck, NJ 07722


Nixon Power Services LLC
P.O. Box 306448
Nashville, TN 00030-6448


NJ Department of Environmental Protectio
NJDEP - Div. of Rev.
Trenton, NJ 08646-0417


NJ Hospital Association
PO Box 828776
Philadelphia, PA 00082-8776


Norris, McLaughlin & Marcus, P.A. Attorn
721 Route 202-206
Bridgewater,, NJ 08807-5933


Northeast Fire Equipment & Service Inc
PO Box 309
Island Heights, NJ 08732


Northwestern Mutual
PO BOX 3009
Milwaukee, WI 53201


Novak, Sandra
5201 Jackson Street
Hollywood, FL 33021


NYS Child Support Processing Center
151 W Broadway 4th Floor,
New York, NY 10013

```
NYS Filing Fee
State Processing Center
Binghamton, NY 13902-4148


NYS Workers Compensation Board
Attn: Finance Office
Schenectady, NY 12305


NYSIF
POX 5520
Binghamton, NY 13092-5520


NYSIF Disability Benefits Fund
PO Box 5520
Binghamton, NY 13902


O'Mahony, Gregory
1513 SE 5th Street
Stuart, FL 34996


Oates, Shawtee
441 South State Rd 7
Margate, FL 33068


Office of Attorney General
State of Florida
The Capitol PL-01
Tallahassee, FL 32399-1050


Office of Weights and Measures
PO Box 490
Avenel, NJ 07001


Old Republic Surety Group
PO Box 1635
Milwaukee, WI 53201


Omar Abdelhadi
406 Sheffield Rd
Cherry Hill, NJ 08034


Omni Waste Services
P.O. Box 212
Elmwood Park, NJ 07407
```

Omnia Diagnostics Services, LLC
PO Box 40123
Newark,, NJ 07101-4001


On Site Drapery Cleaning Inc,
P.O Box 564
Collingswood, NJ 08108


On The Spot Pest Control
P. O. BOX 491
Berkeley Heights, NJ 07922


One Beat CPR
3151 Executive Way
Miramar, FL 33025


Open Xcell Inc
745 S Bernardo Ave Apt 371
Sunnyvale, CA 94087


Operation 300


Orange County Fire Rescue
Attn: Fiscal & Operational Support Div.
Winter Park, FL 32793-5879


Orange County Tax Collector
PO Box 545100
Orlando, FL 32854-5100


Orchard Software Corporation
701 Congressional Blvd., STE 360
Carmel, IN 46032


Orkestra Inc
280 Westfield Rd Rd
Noblesville, IN 46060


Orlando Utilities Commission
PO Box 31329
Tampa, FL 33631-3329

Osei, Natasha


Otis Elevator Company
PO Box 13716
Newark, NJ 07188


Oxford Insurance Company NC LLC
Attn: Kellie Zacharko
Sparks, MD 21152


Oxford National Pro-Am
PO Box 381
Highland, MI 48383


Oxford Research Group, LLC
954 Ridgebrook Road, Suite 100
Sparks, MD 21152


Oxygen  Support Systems
P.O. Box 327
Slickerville, NJ 08081


OZO2 Eco Cleaners
2316 South Dixie Hwy
West Palm Beach, FL 33401


Pagley, Spencer
Patient


Palazzo Interiors
165 Pleasant Valley Road
Titusville, NJ 08560


Palm Beach Aircraft Manamgement
17585 37th Place N.
Loxahatchee, FL 33470


Palm Beach County Tax Collector
PO Box 3715
West Palm Beach, FL 33402-3715

Palm Beach State College
4200 Congress Ave #41
Lake Worth, FL 33461


Parsons Roofing Company LLC
3100 Medlock Bridge Road
Peachtree Corners, GA 30071


Patricia Whalen Nursing, LLC
8342 Old Forest Road
Palm Beach Gardens, FL 33410


Patriot Underwriters, Inc.
Attn: Don McCarty
Ft. Lauderdale, FL 33309


Paul Dasilva Filipe
see note


Payactiv
400 N McCarthy Blvd
Milpitas, CA 95035


Paydhealth LLC
P.O Box 840557
Los Angeles, CA 90084-0557


PayScale, Inc.
75 Remittance Drive, Dept. 1343
Chicago, IL 60675-1343


Peabody & Arnold
RSUI Group Inc
945 East Paces Ferry Rd, Suite 1800
Atlanta, GA 03026


Pension Services, Inc.
3150 SW 38th Avenue
Miami, FL 33146


Perry & Taylor, P.A.
4500 PGA Boulevard
Palm Beach Gardens, FL 33418

Perry Electrical Contractors - SD Duluth
PO Box 189
Oakman, GA 30732


Perry Kaplan
70-20 108th Street
Forrest Hills, NY 11375


Personnel Concepts
PO Box 5750
Carol Stream, IL 60197-5750


Pesi, Inc
PO Box 1000
Eau Claire, WI 54702


Peters, Chanya
5440 Summit Oak Drive
Alpharetta, GA 30004


Petrikin, Wellman, Damico, Brown & Petro
109 Chelsey Drive
Media, PA 19063


PharmaLink
8285 Bryan Dairy Road
Largo, FL 33777


PharMerica
PO Box 409251
Atlanta, GA 30384-9251


Philadelphia Insurance Companies
PO Box 70251


PIA-Bradstone, LLC
14120 Triple Crown Dr
Alpharetta, GA 30092


Piedrahita, John LMHC
13200 SW 70th Avenue
Miami, FL 33156

Pilgrims Church Inc.
4219 Pleasant Hill Rd.
Duluth, GA 30096


Pinellas County Tax Collector
PO Box 31149
Tampa, FL 33631-3149


Pinellas County Utilities
PO BOX 31208
Tampa, FL 33631-3208


Pinkerton Consulting & Investigations, I
PO Box 741398
Atlanta, GA 30384-1398


Pinto Brothers
PO Box 528
South Plainsfield, NJ 07080


Pitney Bowes
PO Box 981022
Boston, MA 02298-1022


Plan Documents, Inc.
3150 SW 38 Avenue, Suite 900
Miami, FL 33146


Planned Retirement Consultants & Adminis
Department of the Treasury
Ogden, UT 84201


Platinum Filings LLC
99 West Hawthorne Ave
Valley Stream, NY 11580


Plutus Health, Inc
PO Box 733722
Dallas, TX 75373


PMAC Strategies, Inc.
100 West Broadway
Long Beach, NY 11561

Pollick Associates
P. O. BOX 993
Bailey, CO 80421

Polsinelli LLP
PO Box 878681
Kansas City, MO 64187-8681

Pond Road Associates, LLC
620 Tinton Avenue
Tinton Falls, NJ 07724

Porterfield,Tasha
33 E Camino Real
Boca Raton, FL 33432

Porzio, Bromberg & Newman, P.C.
100 Southgate Parkway
Morristown, NJ 07962-1997

Preferred Business Products
20 Leslie Court
Whippany, NJ 07981

Preferred Business Systems, Inc
20 Leslie Court
Whippany, NJ 07981

Pridestaff Financial
PO Box 205287
Dallas, TX 75320-5287

Priority Fire & Security
60 Water St
Clinton, MA 01510

Priscilla Suntoso, Esq.
7121 Austin Street St 202
Forest Hills, NY 11375

Priscillia Santoso, Attorney at Law
7121 Austin Street, Suite 302
Forest Hills, NY 11375

Prism Marketing
9200 Worthington Rd Suite 340
Westerville, OH 43082


Prism Resources, LLC
1301 SW 16th St
Boca Raton, FL 33486


Proforma Covedata
PO Box 640814
Cincinnati, OH 45264-0814


Progressive Casualty Insurance Co
1855 W State Rd 434
Longwood, FL 32750


Progressive Commercial
1855 W State Rd 434
Longwood, FL 32750


Progressive Express Ins Company


Progressive Mountain


Provident Service Assoc
PO Box 251
Millington, NJ 07946


PS&S Architecture and Engineering
PC John E Wehrum III, P.E.
Lake Success, NY 11042


PSE&G CO
PO BOX 14444
New Brunswick, NJ 08906-4444


PSEG Long Island
PO Box 9039
Hicksville, NY 11802-9039

PursueCareRX
1308 4th Ave
Huntington, WV 25701


Quality Systems Inc.
NextGen Healthcare
PO Box 809390
Chicago, IL 60680


Queen Mary Fishing
312 Niblick St
Pt Pleasant Beach, NJ 08742


Quench USA
PO Box 735777
Dallas, TX 75373-5777


Quest Diagnostics
PO Box 740709
Atlanta, GA 30374-0709


Quettil Services Pte Ltd.
6 Raffles Quay, #11-07
Singapore 48580


Quill Corporation
P.O. Box 37600
Philadelphia, PA 19101-0600


Quinn Emanuel Urquhart & Sullivan, LLP
865 S. Figueroa Street, 10th Floor
Los Angeles, CA 90017


Quintairos, Prieto, Wood & Boyer
PO Box 4120
Woburn, MA 01888


Quiq, Inc
PO Box 11062
Bozeman, MT 59719


Radhakrishnan, Latha
2 Indian Pond Rd
Westborough, MA 01581

Ragan & Ragan PC
3100 Breckinridge Blvd.
Duluth, GA 30096

Rainbow Janitorial Services II, LLC
2581 Jupiter Park Drive, STE F-1
Jupiter, FL 33458

Ramirez, Esteban Restrepo
6094 Forest Hill Blvd, Apt 106
West Palm Beach, FL 33415

Rande Zellers
3700 Statham Dr
Apopka, FL 32712

Randstad
PO Box 742689
Atlanta,, GA 30374

Real Florida Jewish Directory
6614 Villa Sonrisa
Boca Raton, FL 33433

Redox, Inc.
2020 Eastwood Dr.
Madison, WI 53704

REI Painting & Home Services
11185 Roththerick Dr
Alpharetta, GA 30022

Renna Media
202 Walnut Aveue
Cranford, NJ 07016

Republic Services - SD Duluth
3045 Donald Lee Hollowell Pkwy
Atlanta, GA 30318

Republic Services- SD Alpharetta
PO BOX 71068
Charlotte, NC 28272-1068

Reuscher, Alyssa
1010 Elmwood Street
Orlando, FL 32801


Rhino Roofing - Orlando
385 Commerce Way, #101
Longwood, FL 32750


Rhombus Systems Inc
Dept 2432
Dallas, TX 75312-2432


Richard E. Hornsby, PA
1217 East Robinson Street
Orlando, FL 32801


Ridley Park Borough
105 E. Ward Street
Ridley Park, PA 19078


Rienas,Christopher
Christopher Rienas


Riker Danzig Scherer Hyland Perretti LLP
One Speedwell Avenue
Morristown, NJ 07962-1981


Rise
94 Copeland Rd
Lynn, MA 01904


Rivkin Radler Attorney at Law
926 RXR Plaza
Uniondale, NY 11556-0926


Robert C Kanuth, Jr.
Robert C. Kanuth, JR.
PO Box 3129
Tequesta, FL 33469


Robert Half
12400 Collections Center Drive
Chicago, IL 60693

Robert White
4 Blue Heron Dr
Jackson, NJ 08527


Robinson Industrial Gas and Equipment Co
920-14 Lincoln Ave.
Holbrook, NY 11741


Robinson Waters & O'Dorisio, P.C
1099 18th Street
Denver, CO 80202


Roto Rooter - Lake Worth
5672 Collections Center Dr
Chicago, IL 60693


Roxville Associates
641 Shunpike Road
Chatham, NJ 07928


Royal 400 Property Owner's Association,
% Holder Properties, Inc.
Atlanta, GA 30339


Royal Printing Services
P.O. BOX 1000
West New York, NY 07093


RRS Inc
9189 Boca Gardens Circle S
Boca Raton, FL 33496


RSM US LLP
5155 Paysphere Circle
Chicago, IL 60674


Rugged Cross MC
1383 West Veterans Highway
Jackson, NJ 08527


Ruiz, Daniel
Employee

Rusen Paul
74 Spring Brook Road
Morristown, NJ 07960


Russell Reid Inc.
PO Box 735008
Dallas, TX 75373-5008


Rutgers University
PO Box 105
Allentown, NJ 08501


RVL Contracting Inc
8523 SE Seagrape Way
Hobe Sound, FL 33455


Rx Consult, LLC
1428 Amanda Street
Hollywood, FL 33020


Rx One Pharnacy
717 W Lancaster Rd
Orlando, FL 32809


Saenz, Thais
806 Glen Ridge Dr.
West Palm Beach, FL 33405


Sahota, Amrik
190 Bywater Way
Hillsborough, NJ 08844


Sail Energy, LLC dba Pioneer Oil
210 Commerce Way, Suite 210
Portsmouth, NH 03801


Salesforce.com Inc
PO Box 203141
Dallas, TX 75320-3141


SambaSafety
Dept LA 24536
Pasadena, CA 91185-4536

Santon Plumbing & Heating
99 W Main St
Millbury, MA 01527


Sarah Patterson
Roswell, GA 30075


Save A Life CPR
10004 Lenox St.
Clermont, FL 34711


Sawnee Electric Membership
ID1204
Birmingham, AL 35246-1204


Sbahia,Lisa
Employee


Scana Energy
PO Box 100157
Columbia, SC 29202-3157


SCCH Realty LLC
1105 E County Line Rd, Suite 201
Lakewood, NJ 08701


Scioletti, Raila
133 Atlantic Ave.
Marblehead, MA


SeaBreeze Roofing and Sheet Metal Inc.
2600 High Ridge Road
Boynton Beach, FL 33426


SEC Headquarters
100 F Street, NE
Washington, DC 20549


Securities and Exchange Commission
801 Brickell Ave., Suite 1800
Miami, FL 33131

Segovia, Michelle
144 Jupiter Key Rd
Jupiter, FL 33477

Segrera Associates
1000 NW 57 Court
Miami, FL 33126

Seminole Office Solutions
762 Big Tree Drive
Longwood, Fl 32750

Sereniti Group Inc
1333 Stonehaven Estates Dr
West Palm Beach, FL 33411

Serenity Concierge Healthcare

Shaddinger, Bet
12520 SW 10th Court
Davie, FL 33325

Shah, Tara
96 East Avenue #8
Atlantic Highlands, NJ 07716

Sharp,Erin
Employee

Sheppard Millin
333 South Hope Street 43rd Floor
Los Angeles, CA 90071-1422

Sheryl Mennella, Robert Mennella
PO Box 716409
Philadelphia, PA 19171

Shlemmer Algaze Associates Interiors & A
6083 Bristol Parkway
Culver City, CA 90230

Shout Me Out Marketing
27 N Pennock Ln
Jupiter, FL 33458


Simone Investment Group, LLC
100 Federal City Road, Suite C101
Lawrenceville, NJ 08648


Singin Oil
1215 Lakewood Rd
Toms River, NJ 08753


Sioufi,Philippe
Philippe Sioufi


Sitar Company
1481 Oak Tree Road
Iselin, NJ 08830


Sklar,Rebecca
Employee


Smith, Rudolf
RSUI Group Inc
945 East Paces Ferry Rd, Suite 1800
Atlanta, GA 03026


Sobe-Uduaghan,Mesode
Employee


Social Work prn Inc
10680 Barkley
Overland Park, KS 66212


Society for Human Resource Management
PO Box 791139
Baltimore, MD 21279-1139


Solstice
PO Box 19199
Plantation, FL 33318

Southeastern Laundry Equipment Sales
1105 Shana Ct.
Marietta, GA 30066


Southern Strategy Group of Tampa Bay, LL
PO Box 10570
Tallahassee, FL 32302


Spector, Judi RD
204 W Hyde Park PL
Tampa, FL 33606


Spectrotel
PO Box 1949
Newark, NJ 07101-1949


Spectrum Business-8141400430061742
PO BOX 7173
Pasadena, CA 91109-7173


SpeedPin, LLC
555 Saturn Blvd
San Diego, CA 92154


Staples Advantage, Dept ATL
PO Box 105748
Atlanta, GA 30348-5748


Starkey, Kelly, Kenneally, Cunningham &
2 Hooper Avenue
Toms River, NJ 08753


State of New Jersery Department of Healt
Department of Health
Trenton, NJ 08623-0358


State of New Jersey
Department of Health
Trenton, NJ 08625


State of New Jersey
Department of Health
Trenton, NJ 08625-0358

```
State of New Jersey
DCA BFCE--DORES
Trenton, NJ 08646-0663


State of New Jersey - Part
Filing Fee and Tax on Partnerships
Form Part 100
Trenton, NJ 08646-0642


State of New Jersey Department of Labor
Division of Employer Accounts
PO Box 059
Trenton, NJ 08646-0059


State of New Jersey Department of Treasu
Division of Taxation
Trenton, NJ 08695-0269


State of New Jersey Dept of Community Af
PO Box 804
Trenton, NJ 08625


Stearns Weaver Miller Weissler Alhadeff
401 East Jackson St., Suite 2200
Tampa, FL 33601


Stephen Schneider, Inc.
2831-A Exchange Court, Ste. A
West Palm Beach, FL 33409


Stericycle
P.O.Box 6582
Carol Stream, IL 60197


Stericycle, Inc
c/o Stericycle, Inc.
Chicago, IL 60673-1288


Stettner, Bruce J.
2425 Sundy Ave.
Delray Beach, FL 33444
```

Steven Mitnick, Esq.
S. Mitnick Law PC
PO Box 530552
49 Old Turnpike Rd
Oldwick, NJ 08858


Stomel Vending Company
1820 Garden Avenue
Cherry Hill, NJ 08003


Strauss, Amy M.
5035 Canal Circle E.
Lake Worth, FL 33467


Strocko Consulting LLC
212 Warren St
New York, NY 10282


Suffolk County Environmental Health
Bureau of Enviromental Health
Yaphank, NY 11980


Suffolk County Health Department
Bureau of Public Health Protection
Yaphank, NY 11980


Suffolk County Water Authority
PO Box 9044
Hicksville, NY 11802-9044


Summit Fire & Security LLC - Orlando
PO Box 855227
Mineappolis, MN 55485


Sunpass
9405 W. Colonial Drive
Ocoee, FL 34761


Sunrise Home & Garden Corporation
c/o Warshaw
Tamarac, FL 33321


Sunrise Senior Living Services, Inc
7902 Westpark Drive
McLean, VA 22102

Supply Works
P.O. Box 404468
Atlanta, GA 30384-4468


Survey Monkey Inc
One Curiosity Way
San Mateo, CA 94403


Susan Zyckowski
38 Galleon Court
Bayville, NJ 08721-3812


Swartz Swidler LLC
9 TANNER ST
Haddonfield, NJ 08033


TagniFi
5702 Sea Turtle Place
Apollo Beach, FL 33572


TAK Realty & Investment, LLC
60 Walnut Avenue, Suite 400
Clark, NJ 07066


Tamia's Auto Collision
408 Farmers Market Road
Fort Pierce, FL 33461


Tarife,Ellery
Employee


Tartan Sports, LLC
c/o Jorden Scott
Hoboken, NJ 07030


Taso Prop Inc
1927 Levine Lane
Clearwater, FL 33760


Tax Collector, Palm Beach County
P.O. Box 3353
West Palm Beach, FL 33402-3353

TD Aviation, LLC
Tim Doran
531 Bald Eagle Dr.
Jupiter, FL 33477


TD Bank
1701 Route 70 East
Cherry Hill, NJ 08003


Team Life, Inc.
291 Route 34
Colts Neck, NJ 07722


Teamster Center Services Fund
121 West 27th Street
New York, FL 10001


TECO Peoples Gas
PO Box 31318
Tampa, FL 33631


Telephonetics
PO Box 116766
Atlanta, GA 30368-6766


TempTech Services LLC
6901 Okeechobee Blvd
West Palm Beach, FL 33411


TenEleven Group, LLC
Attn: Accounts Receivable
Birmingham, AL 35202


Tequesta Country Club Inc
201 Country Club Drive
Tequesta, FL 33469


Terracon Consultants, Inc.
PO Box 843358
Kansas City, MO 64184-3358


Territo Electric, Inc.
441 Enterprise Street
Ocoee, FL 34761

Terryberry
2033 Oak Industrial Drive NE
Grand Rapids, MI 49505


TGI Office Automation
120 3rd St
Brooklyn, NY 11231


Tharanco Aviation LLC
850 Paterson Plank Road
Secaucus, NJ 07094


the Addison
2 E. Camino Real
Boca Raton, FL 33432


The Devore House
2217 Roswell Road
Marietta, GA 30062


The Florida Bar
PO Box 7000
Tallahasse, FL 32314-7000


The Hansen Foundation
1501 N Albany Ave
Atlantic City, NJ 08401


The Health Law Office of Christopher Par
75 State Street
Boston, Ma 02109


The Holder Group
247 Gregory Road, PO Box 662
Franklin Lakes, NJ 07417


The Home Depot Pro
PO BOX 404468
Atlantic, GA 30384


The Joint Commission
One Renaissance Boulevand
Oakbrook Terrace, IL 60181

The McDavid Group Charities, Inc.
1 Main St., Suite 202
Tequesta, FL 33469


The Metro Nashville Police Department's


The N.O.W. Matters More Foundation Incor
5036 Dr. Phillips Blvd, Suite 137
Orlando, FL 32819


Therapy Brands
Attn: Nathaniel 'Tani' Weiner
3 Emarcadero Center
Suite 2400
San Francisco, CA 94111


Thomas E. Moseley
One Gateway Center
Newark, NJ 07102


ThoughtBlazers, LLC
31 LeMay Street
West Harford, CT 06107


Three Ring Alarm LLC
994 Walcutt Dr
Basking Ridge, NJ 07920


Thrive 360
70 Grimes Dr
Guntersville, AL 35976


Timothy Peters Plumbing & Heating Co
P.O. Box 1847
Toms River, NJ 08754


Timothy Peters Plumbing & Heating Compan
PO Box 1847
Toms River, NJ 08754


TJM Promotions, Inc.
511 NW 48th Terrace
Ocala, FL 34482

Tomco Waste Services, Inc.
50 Eads Street
West Babylon, NY 11704


Toms River Development, LLC
2328 10th Ave N, Suite 302
Lake Worth, FL 33461


Toms River False Alarm Reduction Program
PO Box 142976
Irving, TX 75014


Toms River Municipal Utilities Authority
340 West Water Street
Toms River, NJ 08753-6533


Toms River Regional Schools
PO Box 105
Allentown, NJ 08501


Toomey, Kathleen M.
50 Ideal Road
Worcester, MA 01604-1452


Torres, Kevin


Total Enviro Services
3003 W. 40th Street
Orlando, FL 32839


Total Image
5692 Golden Eagle Circle
Palm Beach Gardens, FL 33418


Towers Watson Data Services
44 South Broadway
White Plains, NY 10601-4411


Town of Islip
655 Main Street
Islip, NY 11751

Town of Islip Taxes
Receiver of Taxes
Islip, NY 11751-3645


Town of Millbury
Office of the Tax Collector
PO Box 166
Millbury, MA 01527


Town of Millbury Millbury Board Of Healt
127 Elm Street
Millbury, MA 01527


Township of Cherry Hill
820 Mercer Street
Cherry Hill, NJ 08002


Township of Cranford
8 Springfield Ave.
Cranford, NJ 07016


Township of Freehold
1 Municipal Plaza
Freehold, NJ 07728


Township of Hamilton - Robbinsville
Hamilton Fire Division
200 Mercer Street
Hamilton, NJ 08690


Township of Long Hill
Fire Prevention
Long Hill township, NJ 07933


Township of Ridley
100 East MacDade Blvd.
Folsom, PA 19033-2511


Township of Roxbury
1715 Route 46
Ledgewood, NJ 07852


Township of Toms River
P.O. Box 607
Toms River, NJ 08754-0607

Tracy Harman Photography
10 Washington Street
Toms River, NJ 08753


Trade Event Group.
113 FCherry St, #36057
Seattle, WA 98104


Trane US Inc.
PO Box 406469
Atlanta, GA 30384-6469


Traub Liberman Straus & Shrewsberry LLP
Mid-Westchester Executive Park
Hawthorne, NY 10532


Traub Lieberman
322 Highway 35
Red Bank, NJ 07701


Treasurer, State of New Jersey
Bureau of Rooming & Boarding House Stds
Trenton, NJ 08625-0804


Treasurer, State of New Jersey
Licensing Unit
Bureau of Rooming & Boarding House Stds
Trenton, NJ 08625-0804


Treasurer, State of New Jersey
PO Box 358
Trenton, NJ 08625-0358


Trevino-Box, Erlinda
Employee


Trevino-Box,Erlinda
Employee


Trusted Tech Team LLC
5171 California Av Ste 250
Irvine, CA 92617

TWC Services
PO Box 14496
Des Moines, IA 50306


TWC Services
1340 Discovery Industries Ct
Mableton, GA 30126


Twin County Restaurant Equiment Repairs,
1120 NW 67th Ave.
Margate, FL 33063


Tylander's Office Solutions
535 24th St.
West Palm Beach, FL 33407


U-Select-It
8040 University Blvd.
Clive, IA 50325-1118


U.S. Legal Support, Inc.
444 West Railroad Ave., Suite 300
West Palm Beach, FL 33401


U.S. Small Business Administration
P.O. Box 3918
Portland, OR 97208


Uber Technologies, Inc
1725 3rd St
San Francisco, CA 94158


UConn Foundation
University of Connecticut Men's Soccer
Storrs, CT 06269-1173


Uline
ATTN: Accounts Receivable
Chicago, IL 60680-1741


Ultimate Analysis Cups
1590 S Congress Ave
Palm Springs, FL 33406

UMR
PO Box 8022
Wausau, WI 54402


United Corporate Services, Inc
Ten bank street
White Plains, NY 10606


United Environmental Consultants
12 Brewster Road
Framingham, MA 01702


United Site Services
PO Box 735008
Dallas, TX 75373-5008


United States Attorney General's Office
US Department of Justice
950 Pennsylvania Avenue
Washington, DC 20530-0001


United States Postal Service
720 Lucerne Ave
Lake Worth, FL 33460


UnitedHealthcare
Brian Murray, Sr. Acct. Exec.
22703 Network Place
Chicago, IL 60673-1227


Universal Irrigation Services
13699 Ishnale Circle
Wellington, FL 33414


Upper Left Enterprises, LLC
John Andrews
1777 S. Burlington Blvd. Suite 147
Burlington, WA 98233-3223


UPS
PO Box 650116
Dallas, TX 75265-0116

US Attorney Southern District of Florida
500 South Australian Avenue
Suite 400
West Palm Beach, FL 33401


US Bank Equipment Finance
PO Box 790448
St. Louis, MO 63179-0448


US Dept of Labor
P O Box 6200-35
Portland, OR 97228-6200


US Foods Inc
PO Box 830237
Philadelphia, PA 19182


US Foods, Inc
PO Box #641871
Pittsburg, PA 15264-1871


US Small Business Administration
2 North 20th St, Ste 320
Birmingham, AL 35203


Usonwu,Ikenna
Employee


Utility Management Solutions
7607 Equitable Drive
Eden Prairie, MN 55344


Validity, Inc.
DEPT CH 17384
Palatine, IL 60055-7384


Valley Hope
PO Box 12050
Overland Park, KS 66282


Value Line
PO Box 28278
New York, NY 10117-2148

Van Wagner Government Affairs, LLC
3 Timber Drive
Ocean, NJ 07712


Vanhorn, Steven
1316 Wythe Lane
Virginia Beach, FL 23451


Vector-Aspen
P.O.BOX 913146
Denver, CO 80291


Vector-Dallas Love Field
PO Box 206427
Dallas, TX 75320-6427


Vector-Massport
PO Box 786231
Philadelphia, PA 19178-6231


VendNovation, LLC
15335 NE 95th Street
Redmond, WA 98052


Vendome Group, LLC
PO Box 11608
Newark, NJ 07101-5808


Ver Ploeg & Lumpkin, PA
100 SE Second St., 30th Floor
Miami, FL


Verizon
P.O. Box 660108
Dallas, TX 75266-0108


Verizon 44857Y
PO Box 4833
Trenton, NJ 08650-4833


Verizon 44989Y
PO BOX 4833
Trenton, NJ 08650-4833

Vida Cleaning Solutions, LLC
3206 N Jog Rd. APT 3202
West Palm Beach, FL 33411


Villa Veritas
5 Ridgeview Road
Kerhonkson, NY 12446


Virginia A. Fields
21 East Shore Road
Oakdale, NY 11769


Virginia Student Aid Foundation
PO Box 400833
Charlottesville, VA 22904-4833


Virsys12
278 Franklin Road, Suite 300
Brentwood, TN 37027


Virtue Investment Group LLC
Dinta Bhimani
5755 North Point Parkway
Alpharetta, GA 30022


Vitale, Anthony
2333 Brickell Ave Suite A-1
Miami, FL 33129


Vonage
PO BOX 7076
Pasadena, CA 91109-7076


WageWorks, Inc.
4609 Regent Blvd.
Irving, TX 75063


Wakefield
PO Box 50250
Knoxville, TN 37950-0250


Waller Lansden Dortch & Davis, LLP
511 Union Street
Nashville, TN 37219-8966

Walsh Environmental Inc.
17A Cider Mill Road
North Brookfield, MA 01535

Ware Malcomb Accounts Receivable
10 Edelman
Irvine, CA 92618

Waste Connections of Florida
PO Box 535233
Pittsburgh, PA 15253-5233

Watson Electric - Nicholas Watson
7277 Oakmont Dr
Lake Worth, FL 33467

Wayne Akers Ford
2000 10th Ave N
Lake Worth Beach, FL 33461

Waystar Inc
1311 Solutions Center
Chicago, IL 60677-1311

Weather or Not A/C & Heating D/B/A Mr. F
950-5 Old Medford Ave
Medford, NY 11763

Wellington Soccer Club
11700 Pierson Rd
Wellington, FL 33414

Wells Fargo Bank
PO BOX 105710
Atlanta, GA 30348-5710

Welwynn Outpatient Center
Welwynn Outpatient Center
7200 Falls of Neuse Rd.
Raleigh, NC 27615

West Caldwell Fire Prevention Bureau
30 Clinton Road
West Caldwell, NJ 07006

Westwood Contractors, Inc.
951 W 7th Street
Fort Worth, FL 76102


WEX Bank
PO BOX 6293
Carol Stream, IL 60197


Whalen,Patricia
8345 Old Forest Rd
Palm Beach Gardens, FL 33410


White, Tracy MacLean
123 Spinnaker Lane
Jupiter, FL 33477


Wholeness Within, LLC
4292 Memorial Dr Ste C
Decatur, GA 30032


William A. Shilling, Jr., P.C.
122 Old Route 6
Carmel, NY 10512


William J. Leonardi
PO Box 1407
Jamesport, NY 11947


Wilson Akisha
460 Chelsea Ave
West Babylon, NY 11704


WIN Waste Innovations
PO Box 830409
Philadelphia, PA 19182-0409


Wind River Environmental, LLC
PO Box 22074
New York, NY 10087-2074


Windstream Communcations
PO Box 9001013
Louisville, KY 40290-1013

Windstream Communications
P. O Box 9001013
Louisville, KY 40290-1013


Wolff, Adam
Former Employee


Wolpert, Thomas C.
315 Windsor Avenue
Brightwaters, NY 11718-1414


Woodson,Shanika
4973 Creekside Park Avenue
Orlando, FL 32811


Worcester Elevator Co., Inc.
4 Southbridge Street
Auburn, MA 01501


Worcester Regional Chamber of Commerce
311 Main Street
Worcester, MA 01608


WordStream
101 Huntington Ave
Boston, MA 02199


Workday, Inc
PO Box 886106
Los Angeles, CA 90088


World Fuel Services, Inc.
2458 Paysphere Circle
Chicago, IL 60674-0024


WorldAPP
161 Forbes Road, Suite 300
Braintree, MA 02184


WTC Health Solutions, LLC
William Conroy
19 Manchester Drive
Westfield, NJ 07090

```
Yoga 4 Change
PO Box 330117
Atlantic Beach, FL 32233


Yorktown Office Park
2000 Maple Hill Street
Yorktown Heights, NY 10598


Zelis Payments Holdings, LLC
340 MT Kemble Ave
Morristown, NJ 07960


Zenith Insurance Company
Attn: Policy Ops Dept.
Woodland Hills, CA 91367


Ziggler Jr., Frank
226 Sixth Street South
Saint Petersburg, FL 33701


ZipRecruiter, Inc.
Attn: Accounts Receivable
Santa Monica, CA 90401


Zorbis
1111 South Main Street
Grapevine, TX 76051


Zukerman Gore Brandeis & Crossman LLP
Eleven Times Square
New York, NY 10036


Zurn Plumbing Service - SD Alpharetta
3724 Peachtree Rd
Atlanta, GA 30341
```